Uchenna N. OBIANYO, Appellant

v.

State of TENNESSEE; United States Department of State.

No. 13–1341.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 18, 2013.

Opinion filed May 3, 2013.

---

Uchenna N. Obianyo, Marlton, NJ, pro se.

James B. Clark, Iii, Esq., Office of United States Attorney, Newark, NJ, for State of Tennessee; United States Department of State.

Before: RENDELL, JORDAN and VAN ANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

Uchenna Obianyo, proceeding pro se, appeals from the District Court's dismissal of his complaint. Because the appeal does not present a substantial question, we will summarily affirm the District Court's judgment. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

### I.

In his complaint, Obianyo alleges that he is a diplomat who has served as an attaché to the United States since 1989 and has never been paid his "diplomatic immunity stipend." He also claims that all of his belongings, including his personal identification documents, have been confiscated by the State of Tennessee and the United States government. Obianyo also asserts that the defendants have violated 18 U.S.C. §§ 1028 & 1343. As relief, Obianyo seeks $10 million in damages. The District Court sua sponte dismissed Obianyo's complaint without prejudice.

### II.

We have jurisdiction pursuant to 28 U.S.C. § 1291[1] and exercise plenary review over the District Court's dismissal order. *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000). To survive dismissal, "a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). We may summarily affirm on any basis supported by the record. *Murray v. Bledsoe,* 650 F.3d 246, 247 (3d Cir. 2011) (per curiam).

### III.

The District Court properly dismissed Obianyo's complaint. First, criminal statutes such as 18 U.S.C. § 1343, which criminalizes wire fraud, and 18 U.S.C. § 1028, which criminalizes fraud related to identification documents, provide no private right of action for use by a litigant such as Obianyo. *See Gonzaga Univ. v. Doe,* 536 U.S. 273, 283–84, 122 S.Ct. 2268, 153 L.Ed.2d 309 (2002). Furthermore, the Eleventh Amendment "enacts a sovereign immunity from suit," precluding Obianyo's federal suit against Tennessee. *Idaho v. Coeur d'Alene Tribe,* 521 U.S. 261, 267, 117 S.Ct. 2028, 138 L.Ed.2d 438 (1997). Tennessee has not consented to be sued in federal court. *See Berndt v. Tenn.,* 796 F.2d 879, 881 (6th Cir.1986); *see also* Tenn. Ann.Code § 20–13–102(a). Finally, to the extent that Obianyo asserts a breach of contract claim against the United States government, his claim must be brought in the United States Court of

---

1. Generally, when a district court has dismissed a complaint without prejudice, the dismissal is not appealable under 28 U.S.C. § 1291 unless the litigant cannot cure the defect or where the litigant declares an intention to stand on the complaint, whereupon the district court's order becomes final. *Borelli v. City of Reading,* 532 F.2d 950, 951–52 (3d Cir.1976) (per curiam). We read the statement attached to Obianyo's notice of appeal as his declaration of intent to stand on the allegations contained in his complaint; accordingly, we may exercise jurisdiction over his appeal.

Federal Claims. *See* 28 U.S.C. § 1491(a)(1); *see also Anselma Crossing, L.P. v. USPS*, 637 F.3d 238, 242 n. 6 (3d Cir.2011).

## IV.

For the foregoing reasons, we will summarily affirm the District Court's judgment.[2] *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

---

**2.** Offering Obianyo leave to amend his complaint was not necessary under the circumstances presented here. *See Grayson v. May-* *view State Hosp.*, 293 F.3d 103, 114 (3d Cir. 2002).